113 A.3d 734

STATE OF NEW JERSEY, PLAINTIFF–RESPONDENT,
v. TIMOTHY ADKINS, DEFENDANT–APPELLANT.

Argued December 3, 2014—Decided May 4, 2015.

*Richard F. Klineburger, III,* argued the cause for appellant (*Klineburger and Nussey,* attorneys; *Mr. Klineburger, Carolyn G. Labin,* and *Rebecca L. Kolsky,* on the briefs).

*Ronald Susswein,* Assistant Attorney General, argued the cause for respondent (*John J. Hoffman,* Acting Attorney General of New Jersey, attorney).

*Jeffrey Evan Gold* argued the cause for *amicus curiae* New Jersey State Bar Association (*Paris P. Eliades,* President, attorney; *Mr. Eliades,* of counsel; *Mr. Gold* and *Thomas M. Cannavo,* on the brief).

Justice LaVECCHIA delivered the opinion of the Court.

We granted certification in this matter to address the application of the United States Supreme Court's decision in *Missouri v. McNeely,* —— *U.S.* ——, 133 *S.Ct.* 1552, 185 *L.Ed.*2d 696 (2013), to a case involving a blood draw, for purposes of determining blood alcohol content (BAC), that took place before the *McNeely* decision was issued.

Police arrested defendant, Timothy Adkins, on suspicion of drunk driving after his single-vehicle car crash caused injuries to his passengers and he failed field sobriety tests. The police obtained defendant's BAC test results from a sample, drawn by hospital personnel at police direction, without the police first having secured a warrant or defendant's prior written consent.

Following issuance of the United States Supreme Court's decision in *McNeely, supra,* which held that "in drunk-driving investigations, the natural dissipation of alcohol in the bloodstream does not constitute an exigency in every case sufficient to justify conducting a blood test without a warrant," —— *U.S.* at ——, 133 *S.Ct.* at 1568, 185 *L.Ed.*2d at 715, defendant sought suppression of his BAC results. After a hearing in which only defendant testi-

fied, the court applied *McNeely* and excluded defendant's blood test results. On appeal, the Appellate Division reversed, declining to apply the exclusionary rule when officers relied on pre-*McNeely* New Jersey case law that had permitted warrantless blood draws based on the exigency inherent in the human body's natural dissipation of alcohol.

Consistent with our decision in *State v. Wessells,* 209 *N.J.* 395, 37 *A.*3d 1122 (2012), we conclude that *McNeely*'s pronouncement on the Fourth Amendment's requirements must apply retroactively to cases that were in the pipeline when *McNeely* was issued. We are constrained to adhere to the *McNeely* Court's totality-of-the-circumstances approach notwithstanding that our case law, like that of many sister states, had provided de facto, if not de jure, support for law enforcement to believe that alcohol dissipation in and of itself supported a finding of exigency for a warrantless search of bodily fluids in suspected driving-under-the-influence cases.

Because *McNeely* must apply retroactively to all cases, federal or state, pending on direct review at the time of that decision, we must reverse the Appellate Division judgment. However, we remand to allow the State and defendant the opportunity to re-present their respective positions on exigency in a hearing on defendant's motion to suppress the admissibility of the blood test results. We further hold that, in that hearing, potential dissipation of the evidence may be given substantial weight as a factor to be considered in the totality of the circumstances. In reexamining this matter, in which law enforcement may have relied on prior guidance from our Court that did not identify an obligation to evaluate whether a warrant could be obtained, we direct the reviewing court to focus on the objective exigency of the circumstances faced by the officers.

I.

In the early morning hours of December 16, 2010, defendant was involved in a single-car accident that resulted in injuries to

defendant's two passengers. Based on his performance on a series of field sobriety tests conducted at the scene of the accident, defendant was arrested on suspicion of Driving While Intoxicated (DWI) at approximately 2:27 a.m. Defendant was transported to the West Deptford Police Department and was advised of his *Miranda*[1] rights; he invoked his right to counsel. We understand from this record that although Alcotest equipment was present, no breathalyzer test was administered at headquarters. The record is not clear as to why that is so.

What we do know is that police personnel conveyed him to Underwood Memorial Hospital so that a blood sample could be obtained. At police request, hospital staff drew defendant's blood at 4:16 a.m. The record does not reveal any objection by defendant to the invasive procedure. The requesting police officer, a hospital nurse, and defendant each signed the Certificate of Request to Withdraw a Specimen, but defendant's signature was affixed two minutes after the blood was drawn.[2]

Defendant was issued summonses for DWI, *N.J.S.A.* 39:4-50; careless driving, *N.J.S.A.* 39:4-97; and possession of an open container in a motor vehicle, *N.J.S.A.* 39:4-51a. On August 3, 2011, a grand jury also charged defendant with fourth-degree assault by auto, *N.J.S.A.* 2C:12-1(c)(2), for recklessly operating a motor vehicle while under the influence of alcohol and causing bodily injury.

On April 17, 2013, the United States Supreme Court issued its opinion in *McNeely, supra,* which held that the natural metabolism of alcohol in an individual's bloodstream does not constitute a per se exigency under a Fourth Amendment search and seizure analysis. —— *U.S.* at ——, 133 *S.Ct.* at 1568, 185 *L.Ed.*2d at 715. In light of *McNeely,* on April 22, 2013, defendant filed the pre-trial

---

[1] *Miranda v. Arizona,* 384 *U.S.* 436, 86 *S.Ct.* 1602, 16 *L.Ed.*2d 694 (1966).

[2] We note that no argument has been advanced before this Court that defendant consented to the blood draw.

motion to suppress the blood test results that is at the center of this appeal.[3] Following a hearing at which only defendant testified, the court granted defendant's motion, finding that the police did not demonstrate exigent circumstances before securing a sample of defendant's blood without a warrant.

The State appealed, and the Appellate Division reversed. *State v. Adkins,* 433 *N.J.Super.* 479, 81 *A.*3d 680 (App.Div.2013). The panel explained that, prior to *McNeely,* New Jersey courts, including this Court, had cited the United States Supreme Court's prior decision in *Schmerber v. California,* 384 *U.S.* 757, 86 *S.Ct.* 1826, 16 *L.Ed.*2d 908 (1966), as support for the warrantless taking of blood samples from suspected intoxicated drivers, so long as the search was supported by probable cause and the sample was obtained in a medically reasonable manner. *Id.* at 482–83, 81 *A.*3d 680. The panel reasoned therefore that *McNeely* had worked a dramatic shift in this State's Fourth Amendment jurisprudence and created a new rule of criminal procedure. *Id.* at 484, 81 *A.*3d 680. The Appellate Division acknowledged that *McNeely* ordinarily would be given "pipeline retroactivity" and would be applied retroactively to all cases, federal or state, pending on direct review. *Ibid.* However, citing *Davis v. United States,* —— *U.S.* ——, ——, 131 *S.Ct.* 2419, 2434, 180 *L.Ed.*2d 285, 302 (2011), the panel noted that federal law generally does not apply the exclusionary rule when police conduct a search in good faith reliance on previously binding precedent. *Id.* at 484–85, 81 *A.*3d 680. Concluding that defendant's blood sample would not be suppressed under federal law, the panel determined that

the real issue here is whether, given the federal retroactivity requirement, we should, as the State argues, apply an approach analogous to that set forth in *Davis,* or whether, as defendant argues, the result here is dictated by *State v. Novembrino,* 105 *N.J.* 95, 157–59 [519 *A.*2d 820] (1987), which rejected a "good faith" exception to the application of the exclusionary rule.

---

[3] In addition, defendant alleged a violation of his speedy trial rights. That motion was denied and is not before this Court. Also, we note that a previously filed motion to suppress the blood test results based on discovery issues had been denied.

[*Id.* at 488, 81 *A.*3d 680.]

Ultimately, the panel held that the exclusionary rule should not be applied in this matter. *Id.* at 492–93, 81 *A.*3d 680. In its reasoning, the panel relied on *State v. Harris*, 211 *N.J.* 566, 50 *A.*3d 15 (2012), as permitting exceptions to the exclusionary rule in limited circumstances. *Id.* at 490–91, 81 *A.*3d 680. The panel emphasized that, as in *Harris*, the exclusionary rule's application would not serve as a deterrent in this case because the police relied upon valid precedent when conducting the search. *Id.* at 491, 81 *A.*3d 680.

Defendant filed a petition for certification, which was granted by this Court. 217 *N.J.* 588, 91 *A.*3d 24 (2014). We also granted amicus curiae status to the New Jersey State Bar Association (NJSBA).

## II.

### A.

Defendant argues that the Appellate Division misconstrued New Jersey law when it found that *McNeely* dramatically changed this State's Fourth Amendment jurisprudence. According to defendant, neither federal nor New Jersey law recognized a per se exigency exception for warrantless blood draws of drunk driving suspects pre-*McNeely*; thus, the totality-of-the-circumstances test always has been the appropriate standard. Nevertheless, citing *Wessells, supra*, 209 *N.J.* at 411–12, 37 *A.*3d 1122, defendant adds that federal retroactivity principles require application of *McNeely* to defendant's case.

Importantly, on the issue of *McNeely*'s retroactive application, defendant and the State agree.

Consistent with his view of the prior state of federal and New Jersey law governing warrantless blood draws on the basis of alcohol dissipation alone, defendant argues that the officers were not following precedent when they procured his blood. Therefore, defendant contends that the Appellate Division erred in declining

to apply the exclusionary rule in this setting. He asserts that *Davis, supra,* —— *U.S.* ——, 131 *S.Ct.* 2419, 180 *L.Ed.*2d 285, is inapplicable, drawing support for that argument from the Supreme Court's post-*McNeely* remand in *Brooks v. Minnesota,* —— *U.S.* ——, 133 *S.Ct.* 1996, 185 *L.Ed.*2d 863 (2013). That case involved a conviction based on a pre-*McNeely* warrantless blood test of a drunk driving suspect. Defendant points out (1) that the Supreme Court's remand signaled its intent that *McNeely* be applied retroactively and (2) that the Court remanded without any mention that *Davis* applied.

Finally, defendant asserts that the Appellate Division's decision is inconsistent with *Novembrino, supra,* 105 *N.J.* 95, 519 *A.*2d 820, in which this Court declined to recognize a good faith exception to the exclusionary rule. Defendant argues that applying the exclusionary rule here furthers the rule's purpose by protecting an individual's Fourth Amendment rights and preserving judicial integrity through the exclusion of illegally obtained evidence. Defendant distinguishes *Harris, supra,* 211 *N.J.* 566, 50 *A.*3d 15, noting that *Harris* did not involve a warrantless search, and emphasizes this Court's statement in that case that it was not retreating from *Novembrino*'s rejection of a good faith exception to the exclusionary rule.

### B.

The State concedes that *McNeely* should be given pipeline retroactive application. The State's arguments focus instead on why it believes the exclusionary rule should not be applied to suppress defendant's blood sample.

The State relies on the principles established by the United States Supreme Court in *Davis, supra,* which held that "when the police conduct a search in objectively reasonable reliance on binding appellate precedent, the exclusionary rule does not apply." —— *U.S.* at ——, 131 *S.Ct.* at 2434, 180 *L.Ed.*2d at 302. The State submits that the outcome produced by *Davis* on prior prosecutions is consistent with results reached under a New

Jersey retroactivity analysis when there is a change in the law. The State requests that this Court adopt an analogue to the *Davis* exclusionary-rule remedy, asserting that there is no practical difference between exclusion of evidence based on a retroactivity analysis premised on a change in law and exclusion of evidence based on an exception to the exclusionary rule.

The State further argues that although in *Novembrino, supra,* 105 *N.J.* at 157–58, 519 *A.*2d 820, our Court specifically rejected the good faith exception recognized in *United States v. Leon,* 468 *U.S.* 897, 104 *S.Ct.* 3405, 82 *L.Ed.*2d 677 (1984), where the evidence sought to be suppressed was obtained by a police officer operating under the authority of a search warrant issued by a judge without a sufficient basis for probable cause, the Court has not rejected the good faith exception in *all* circumstances. The State highlights *Harris* as demonstrating this Court's recognition that rigid application of the exclusionary rule is neither constitutionally mandated nor sound judicial policy in all circumstances.

The State adds that suppressing defendant's blood samples in this case will not further any of the purposes for the exclusionary rule. Citing *State v. Ravotto,* 169 *N.J.* 227, 777 *A.*2d 301 (2001), and *State v. Dyal,* 97 *N.J.* 229, 478 *A.*2d 390 (1984), the State argues that although New Jersey courts have never explicitly used the term "exigency per se" to describe their interpretation of the *Schmerber* standard, it was universally understood that whenever police had probable cause to believe that a driver was intoxicated, they were authorized to obtain a blood test without a warrant. Thus, deterrence of police misconduct is not present here.

In sum, the State emphasizes that with *McNeely* there has been a shift in New Jersey Fourth Amendment jurisprudence such that a *Davis* good faith exception to the exclusionary rule's application is warranted in these circumstances.

## C.

Amicus NJSBA agrees with defendant that *McNeely* did not drastically change New Jersey's Fourth Amendment jurispru-

dence and that, therefore, no retroactivity or good faith analysis is required. That said, NJSBA agrees with all other parties that, if this Court finds that *McNeely* established a new rule of law, federal retroactivity principles mandate that it be applied retroactively to all cases in the pipeline, which includes this case. Even under New Jersey retroactivity law, NJSBA asserts *McNeely* would be applied to this case, noting that the purpose of *McNeely* was to re-affirm the totality-of-the-circumstances-based holding in *Schmerber,* and that "some reliance" by law enforcement on a different and more indulgent view of the law in New Jersey governing the exigency analysis when alcohol dissipation is at risk does not preclude retroactive application. Here the NJSBA contends that the State has not demonstrated that retroactive application would be burdensome.

NJSBA further asserts that no good faith exception to the exclusionary rule exists in New Jersey and that, were this Court to adopt *Davis,* we would essentially reverse the holding in *Novembrino.* NJSBA argues that the exclusionary rule serves dual purposes, one of which is to vindicate the Fourth Amendment right to be free from illegal searches, and to adopt *Davis* would undermine that purpose.

## III.

The United States Constitution and the New Jersey State Constitution both guarantee the right to be free from unreasonable searches and seizures. *U.S. Const.* amend. IV; *N.J. Const.* art. I, ¶ 7. As the United States Supreme Court has recognized, "a 'compelled intrusio[n] into the body for blood to be analyzed for alcohol content' must be deemed a Fourth Amendment search." *Skinner v. Ry. Labor Execs. Ass'n,* 489 *U.S.* 602, 616, 109 *S.Ct.* 1402, 1412, 103 *L.Ed.*2d 639, 659 (1989) (alteration in original) (quoting *Schmerber, supra,* 384 *U.S.* at 768, 86 *S.Ct.* at 1834, 16 *L.Ed.*2d at 918). "Because [this Court's] constitutional jurisprudence generally favors warrants based on probable cause, all warrantless searches or seizures are presumptively unreason-

able." *State v. Johnson,* 193 *N.J.* 528, 552, 940 *A.*2d 1185 (2008) (internal quotation marks omitted).

Warrantless searches are "prohibited unless they fall within a recognized exception to the warrant requirement." *State v. Pena–Flores,* 198 *N.J.* 6, 18, 965 *A.*2d 114 (2009). One exception to that requirement is the presence of exigent circumstances. *Johnson, supra,* 193 *N.J.* at 552, 940 *A.*2d 1185. In assessing those circumstances, relevant factors include: "the urgency of the situation, the time it will take to secure a warrant, the seriousness of the crime under investigation, and *the threat that evidence will be destroyed or lost* or that the physical well-being of people will be endangered unless immediate action is taken." *Id.* at 553, 940 *A.*2d 1185 (emphasis added). Traditionally, no one factor is dispositive and exigency must be assessed on a case-by-case basis under a totality-of-the-circumstances standard. *See State v. DeLuca,* 168 *N.J.* 626, 632–33, 775 *A.*2d 1284 (2001).

In the context of the exigent-circumstances exception, the United States Supreme Court addressed the constitutionality of a warrantless blood draw from a suspected drunk driver in its 1966 decision in *Schmerber, supra,* 384 *U.S.* 757, 86 *S.Ct.* 1826, 16 *L.Ed.*2d 908. In *Schmerber,* the defendant was transported to the hospital for the treatment of injuries sustained in an automobile accident and was subsequently arrested on suspicion of drunk driving. *Id.* at 758, 86 *S.Ct.* at 1829, 16 *L.Ed.*2d at 912. Without procuring a warrant, police directed hospital officials to draw a sample of the defendant's blood; that sample was used to determine the defendant's BAC level and, ultimately, to convict him of driving an automobile under the influence of alcohol. *Id.* at 758–59, 86 *S.Ct.* at 1829, 16 *L.Ed.*2d at 912–13. In finding the warrantless blood draw constitutionally permissible, the Court concluded that although a warrant is typically required for the taking of blood,

[t]he officer in the present case ... might reasonably have believed that he was confronted with an emergency, in which the delay necessary to obtain a warrant, under the circumstances, threatened the destruction of evidence[.] We are told that the percentage of alcohol in the blood begins to diminish shortly after drinking

stops, as the body functions to eliminate it from the system. Particularly in a case such as this, where time had to be taken to bring the accused to a hospital and to investigate the scene of the accident, there was no time to seek out a magistrate and secure a warrant. Given these special facts, we conclude that the attempt to secure evidence of blood-alcohol content in this case was an appropriate incident to petitioner's arrest.

[*Id.* at 770-71, 86 *S.Ct.* at 1835-36, 16 *L.Ed.*2d at 919-20 (citation omitted) (internal quotation marks omitted).]

The *Schmerber* Court added that the defendant's blood was drawn by a reasonable method and in a reasonable manner. *Id.* at 771, 86 *S.Ct.* at 1836, 16 *L.Ed.*2d at 920.

Following *Schmerber,* courts were not in universal agreement on whether the decision created a rule that the dissipation of alcohol constituted a per se exigency justifying a warrantless search. *Compare State v. Shriner,* 751 *N.W.*2d 538 (Minn.2008) (per se rule), *cert. denied,* 555 *U.S.* 1137, 129 *S.Ct.* 1001, 173 *L.Ed.*2d 292 (2009), *State v. Machuca,* 347 *Or.* 644, 227 *P.*3d 729 (2010) (per se rule), *and State v. Bohling,* 173 *Wis.*2d 529, 494 *N.W.*2d 399 (1993) (per se rule), *cert. denied,* 510 *U.S.* 836, 114 *S.Ct.* 112, 126 *L.Ed.*2d 78 (1993), *with State v. Johnson,* 744 *N.W.*2d 340 (Iowa 2008) (no per se rule), *and State v. Rodriguez,* 156 *P.*3d 771 (Utah 2007) (no per se rule). To resolve the split in authority over the application of *Schmerber,* the Supreme Court granted the State of Missouri's petition for certiorari in *McNeely, supra,* —— *U.S.* at ——, 133 *S.Ct.* at 1558, 185 *L.Ed.*2d at 703. In that case, the State of Missouri argued that "the fact that alcohol is naturally metabolized by the human body creates an exigent circumstance in every case." *Id.* at ——, 133 *S.Ct.* at 1567, 185 *L.Ed.*2d at 713-14. On appeal, Missouri did not rely on any other factor in support of its claim that exigency for a warrantless draw of blood had been established. *Ibid.*

In *McNeely,* the Court stated that *Schmerber* never created a per se rule but, instead, had incorporated a totality-of-the-circumstances test and had applied that test when assessing the facts presented in *Schmerber. Id.* at ——, 133 *S.Ct.* at 1558-60, 185 *L.Ed.*2d at 704-06. The *McNeely* Court held that that same totality-of-the-circumstances test remains applicable whenever a

court must assess for exigency in the circumstances of a warrant-less search of a person suspected of driving under the influence, stating plainly that,

> while *the natural dissipation of alcohol in the blood may support a finding of exigency in a specific case,* as it did in *Schmerber,* it does not do so categorically. Whether a warrantless blood test of a drunk-driving suspect is reasonable must be determined case by case based on the totality of the circumstances.
>
> [*Id.* at ——, 133 *S.Ct.* at 1563, 185 *L.Ed.*2d at 709 (emphasis added).]

Thus, the Supreme Court put to rest any ambiguity that existed following *Schmerber*: dissipation of alcohol from a person's blood-stream is not the beginning and end of the analysis for exigency in all warrantless blood draws involving suspected drunk drivers. Rather, courts must evaluate the totality of the circumstances in assessing exigency, one factor of which is the human body's natural dissipation of alcohol.

The present question before this Court is *McNeely*'s application to the warrantless drawing of defendant's blood, which occurred prior to *McNeely*'s issuance.

## IV.

In *Wessells, supra,* we recently addressed "both the meaning of and the retroactive effect to be given to [a] decision of the United States Supreme Court." 209 *N.J.* at 397, 37 *A.*3d 1122. In reviewing the question of retroactivity, we noted that "federal retroactivity turns on whether a new rule of law has been an-nounced, coupled with an analysis of the status of the particular matter, that is, whether it is not yet final, is pending on direct appeal, or is being collaterally reviewed." *Id.* at 411, 37 *A.*3d 1122. Our holding in *Wessells* recognized that if a new rule has been established "for the conduct of criminal prosecutions" it will "be applied retroactively to all cases, state or federal, pending on direct review or not yet final, with no exception for cases in which the new rule constitutes a 'clear break' with the past." *Id.* at 412, 37 *A.*3d 1122 (quoting *Griffith v. Kentucky,* 479 *U.S.* 314, 328, 107 *S.Ct.* 708, 716, 93 *L.Ed.*2d 649, 661 (1987)). Accordingly, we applied in *Wessells* a new rule of law, concerning invocation of the

right to counsel and the procedure for a suspect's continued interrogation, that had been established in *Maryland v. Shatzer,* 559 *U.S.* 98, 130 *S.Ct.* 1213, 175 *L.Ed.*2d 1045 (2010), to a case pending review in New Jersey at the time the decision was handed down. *Id.* at 413, 37 *A.*3d 1122.

As the Appellate Division found, and defendant and the State acknowledge, this case calls for a similar result under federal retroactivity law. The decision in *McNeely* may have been couched in terms that clarified *Schmerber*'s intent—namely, that *Schmerber* envisioned a totality-of-the-circumstances test would be applied in the review of warrantless blood draws of suspected DWI drivers and that the natural dissipation of the blood evidence would not establish per se exigency—but the *McNeely* Court nevertheless recognized that there was sufficient cause to grant certiorari to resolve an unsettled area of law, noting the split of authority around the country. *McNeely, supra,* —— *U.S.* at ——, 133 *S.Ct.* at 1558, 185 *L.Ed.*2d at 703. In that respect, the decision represents new law settling an area of criminal practice. Under federal retroactivity law, the decision deserves pipeline retroactive application. The United States Supreme Court has pronounced the standard to be applied under the Fourth Amendment to warrantless searches involving blood draws of suspected DWI drivers and, under Supremacy Clause principles, we are bound to follow it as the minimal amount of constitutional protection to be provided.

Therefore, in accord with the practice followed in *Wessells, supra,* 209 *N.J.* 395, 37 *A.*3d 1122, we hold that the Supreme Court's decision in *McNeely* applies retroactively to cases that were in the pipeline when it was decided.

That said, the parties differ on whether the exclusionary rule should have any applicability in suppressing defendant's blood test results when the police merely followed an asserted, commonly held understanding of *Schmerber*'s requirements in this State. Indeed, as defendant notes, following *McNeely,* the Supreme Court granted a writ of certiorari in *Brooks, supra,* —— *U.S.* at

——, 133 *S.Ct.* at 1996, 185 *L.Ed.*2d at 863–64, a case involving a warrantless blood test of a drunk driving suspect, and the Court summarily vacated and remanded the decision of the Minnesota Court of Appeals. Defendant cites *Brooks* as support for his view on the intended pipeline retroactivity of *McNeely.*

## V.

■ Our Court is among those that have declined to recognize the exception to the exclusionary rule that was first established in *Leon, supra,* 468 *U.S.* 897, 104 *S.Ct.* 3405, 82 *L.Ed.*2d 677.

In *Novembrino, supra,* we rejected a good faith exception to the exclusionary rule, relying on Article I, Paragraph 7, of the New Jersey Constitution. 105 *N.J.* at 158–59, 519 *A.*2d 820. In not following the path recognized by *Leon,* our Court took the view that the good faith exception would, over time, "tend to undermine the motivation of law-enforcement officers to comply with the constitutional requirement of probable cause." *Id.* at 152, 519 *A.*2d 820. The *Novembrino* Court concluded that suppressing evidence seized pursuant to invalid warrants would safeguard the integrity of the process by which warrants are sought and issued. *Id.* at 154, 519 *A.*2d 820 ("Our view that the good faith exception will ultimately reduce respect for and compliance with the proba-ble-cause standard that we have steadfastly enforced persuades us that there is strong state interest that would be disserved by adopting the *Leon* rule.").

Our State has consistently rejected a good faith exception to the exclusionary rule. Post-*Novembrino,* our Court's adherence to its holding has remained steadfast and is not undermined by our recent conclusion in *Harris.*[4] In *Harris, supra,* we determined

---

[4] To the extent that the parties identify pre-*Novembrino* case law in which the Court relied, in part, on the good faith of officers following the law in declining to exclude evidence, we observe that each of those earlier cases dealt with evidence procured in connection with a statute later declared *to be unconstitu-*

that the exclusionary rule was ill-suited to the specific circumstances of evidence secured pursuant to a warrant issued based on a "reasonable cause" standard utilized in the Prevention of Domestic Violence Act where the illegal-on-sight nature of the seized evidence was immediately apparent. 211 *N.J.* at 580, 587, 590, 50 *A.*3d 15 (noting that police did not engage in misconduct, did not err in execution of warrant, or disregard warrant's parameters). Importantly, we cautioned that the determination "should not be understood ... as retreating from" the Court's "earlier rejection of the good faith exception" in *Novembrino. Ibid.*

Although the Appellate Division has applied a good faith approach to alterations in case law when engaging in a retroactivity analysis under New Jersey law, *see, e.g., State v. Skidmore,* 253 *N.J.Super.* 227, 232–34, 601 *A.*2d 729 (App.Div.1992) (declining to exclude evidence found in search of defendant's garbage, notwithstanding that search's procedure did not comply with subsequent decision in *State v. Hempele,* 120 *N.J.* 182, 576 *A.*2d 793 (1990)), this Court has never before embraced such an expansive approach to the exclusionary rule. *Cf. State v. Broom-Smith,* 406 *N.J.Super.* 228, 238 n. 4, 967 *A.*2d 359 (App.Div.2009) (distinguishing *Novembrino* by focusing on its emphasis on safeguarding probable-cause standard, stating "[u]nlike *Novembrino,* this aspect of the case does not implicate a lack of probable cause for issuance of the warrant and does not implicate the same policy concerns underlying the Court's rejection of the good faith doctrine"),[5] *aff'd,* 201 *N.J.* 229, 989 *A.*2d 840 (2010).

In this matter we deal specifically with police conduct in reliance on case law in New Jersey that led law enforcement to the

---

tional. *See, e.g., State v. Zito,* 54 *N.J.* 206, 210, 254 *A.*2d 769 (1969) (citing *State v. Gerardo,* 53 *N.J.* 261, 250 *A.*2d 130 (1969)).

[5] The panel also relied on *Rule* 3:5–7(g), which provides that no search conducted pursuant to a search warrant containing "technical insufficiencies or irregularities" shall be deemed unlawful. *Broom–Smith, supra,* 406 *N.J.Super.* at 238, 967 *A.*2d 359 (citing *Novembrino, supra,* 105 *N.J.* at 130 n. 15, 519 *A.*2d 820).

reasonable conclusion that the natural dissipation of alcohol from the human body created exigency sufficient to dispense with the need to seek a warrant. Although our decisions never expressly pronounced an understanding of *Schmerber* that per se permitted warrantless blood draws in all cases on the basis of alcohol dissipation alone, case law contains language that provides a basis for such a belief. *See Ravotto, supra,* 169 *N.J.* 227, 777 *A.2d* 301; *Dyal, supra,* 97 *N.J.* 229, 478 *A.2d* 390.

In *Ravotto, supra,* while focused on the reasonableness of the force used by the police in procuring a blood sample, the Court noted that "consistent with *Schmerber* and our analogous case law, the dissipating nature of the alcohol content in defendant's blood presented an exigency that required prompt action by the police." 169 *N.J.* at 250, 777 *A.2d* 301. In *Dyal, supra,* this Court addressed the application of the patient-physician privilege to the admission of the results of a BAC blood test. 97 *N.J.* at 231, 478 *A.2d* 390. In that factual context, this Court noted that "the encounter between a patrolman and a drunken driver often arises in the context of an emergency," that "[o]ne crucial consideration is that the body eliminates alcohol at a rapid rate," and that "police, while coping with an emergency, should not be obliged to obtain a search warrant before seeking an involuntary blood test of a suspected drunken driver." *Id.* at 239–40, 478 *A.2d* 390 (referencing *Schmerber* generally throughout). The Court added the more pointed statement, untethered to the specific facts therein presented, that "[a] drunken driver arrested by police with probable cause to believe he is intoxicated has no federal constitutional right to prevent the involuntary taking of a blood sample." *Id.* at 238, 478 *A.2d* 390.[6] The Supreme Court has now clarified

---

[6] We note that there has not been uniformity among the Appellate Division panels in their interpretation of this Court's jurisprudence. *Compare State v. Woomer,* 196 *N.J.Super.* 583, 586, 483 *A.2d* 837 (App.Div.1984) (quoting *Dyal, supra,* 97 *N.J.* at 238, 478 *A.2d* 390, for proposition that drunken driver "has no federal constitutional right to prevent the involuntary taking of a blood sample"), *with Jiosi v. Twp. of Nutley,* 332 *N.J.Super.* 169, 179, 753 *A.2d* 132 (App.Div. 2000) (noting that *Schmerber* "did not provide a carte blanch exception to the

the appropriate test to be applied to warrantless blood draws, and we will adhere to that test without any superimposed exception. That said, we accept that our case law played a leading role in dissuading police from believing that they needed to seek, or explaining why they did not seek, a warrant before obtaining an involuntary blood draw from a suspected drunk driver. With that in mind, we return to the touchstone of the Fourth Amendment—reasonableness. *State v. Bruzzese*, 94 *N.J.* 210, 217, 463 *A.*2d 320 (1983).

In holding that we shall retroactively enforce the Supreme Court's declaration that the totality-of-the-circumstances examination applies to all blood draws from suspected drunk drivers, we hold further that law enforcement should be permitted on remand in these pipeline cases to present to the court their basis for believing that exigency was present in the facts surrounding the evidence's potential dissipation and police response under the circumstances to the events involved in the arrest. Further, the exigency in these circumstances should be assessed in a manner that permits the court to ascribe substantial weight to the perceived dissipation that an officer reasonably faced. Reasonableness of officers must be assessed in light of the existence of the *McNeely* opinion. But, in reexamining pipeline cases when police may have believed that they did not have to evaluate whether a warrant could be obtained, based on prior guidance from our Court that did not dwell on such an obligation, we direct reviewing courts to focus on the objective exigency of the circumstances that the officer faced in the situation.

## VI.

The judgment of the Appellate Division is reversed and the matter is remanded to the trial court for further proceedings consistent with this opinion.

---

warrant requirement whenever there is probable cause to believe a suspect is under the influence of alcohol or drugs").

*For reversal and remandment*—Chief Justice RABNER, Justices LaVECCHIA, ALBIN, PATTERSON, SOLOMON, FERNANDEZ–VINA, Judge CUFF (temporarily assigned)—7.

*Opposed*—None.

